INTERIM TFR

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA
### MINNEAPOLIS DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| HUSTAD INVESTMENT CORPORATION | § | Case No. 13-40789 |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  of the United States Bankruptcy Code was filed on 02/20/2013.  The case was converted to one under Chapter 7 on 08/22/2013.   The undersigned trustee was appointed on 08/22/2013.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554 except that the trustee reserves, pursuant to 11 U.S.C. section 554(c), the estate's interest in the following: Asset #8 (Mill Creek Outlots) ; Asset #16 (*Hustad Real Estate Company (as of 12/31/11)) ; Asset #18 (*Ruth K. Hustad A/R as of 13/31/11) ; Asset #19 (Wallace H Hustad Estate as of 12/31/11 A/R) ; Asset #32 (A/R Ruth K Hustad as of 12/31/11) ; Asset #33 (Estate of Wallace H Hustad A/R as of 12/31/11) ; Asset #39 (Ruth K Hustad Judgment A/R) ; Asset #40 (Wallace H Hustad Estate as of 12/31/11 A/R) ; Asset #43 (*Judgment against Ruth Hustad $2,353,887.68)  The filing of the Trustee's Final Report shall not be deemed an abandonment of the estate's interest in this asset. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $    1,589,648.44

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 303,536.09 |
| Bank service fees | 21,962.55 |

| | | |
|---|---|---|
| Other payments to creditors | | 35,000.00 |
| Non-estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the debtor | | 0.00 |
| Other payments to the debtor | | 0.00 |
| Leaving a balance on hand of[1] | $ | 1,229,149.80 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was 12/06/2013 and the deadline for filing governmental claims was 12/06/2013. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $67,111.44.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests a sum of $67,111.44, for a total compensation of $67,111.44[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $4,543.81, for total expenses of $4,543.81[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/24/2020                    By:/s/RANDALL L. SEAVER
                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No: | 13-40789 | KHS | Judge: | Kathleen H. Sandberg | Trustee Name: | RANDALL L. SEAVER |
| Case Name: | HUSTAD INVESTMENT CORPORATION | | | | Date Filed (f) or Converted (c): | 08/22/2013 (c) |
| | | | | | 341(a) Meeting Date: | 09/23/2013 |
| For Period Ending: | 01/24/2020 | | | | Claims Bar Date: | 12/06/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. EDEN PRAIRIE, MN: CREEKWOOD OUTLOTS PID 26-116-22- | 0.00 | 0.00 | | 0.00 | FA |
| 2. EDEN PRAIRIE, MN: BLUFF COUNTRY VILLAGE SOUTH (HAL | 280,500.00 | 0.00 | | 0.00 | FA |
| 3. EDEN PRAIRIE, MN: BLUFF COUNTRY VILLAGE (L1B2 BCV2 | 560,000.00 | 0.00 | | 0.00 | FA |
| 4. EDEN PRAIRIE, MN: BLUFF COUNTRY VILLAGE (OUTLOT A | 1,160,000.00 | 0.00 | | 0.00 | FA |
| 5. EDEN PRAIRIE, MN: BLUFF COUNTRY VILLAGE (L2B1 BCV3 | 380,000.00 | 0.00 | | 0.00 | FA |
| 6. EDEN PRAIRIE, MN: BLUFF COUNTRY VILLAGE (WETLAND) | 0.00 | 0.00 | | 0.00 | FA |
| 7. CLANCY, MT: RANCH (VALUE BASED ON 12/12/2011 APPRA | 780,384.00 | 0.00 | OA | 0.00 | FA |
| 8. Mill Creek Outlots | 350,000.00 | 100,000.00 | | 0.00 | 100,000.00 |
| 9. EDEN PRAIRIE, MN: PART OF BCV SOUTH (LITTEL) PID 3 | 195,500.00 | 0.00 | | 0.00 | FA |
| 10. GOLDEN RIDGE PID 01-116-22-32-0019 | 62,100.00 | 67,500.00 | | 67,500.00 | FA |
| 11. WINTER NORTHFIELD PID 16-02600-25-011; 16-02600-25 | 277,500.00 | 0.00 | | 0.00 | FA |
| 12. CENTRAL BANK CHECKING (ENDING 0280) | 829.67 | 829.67 | | 829.67 | FA |
| 13. BOND AT VALLEY BANK FOR BENEFIT OF MONTANA DEPT. O | 2,758.00 | 2,758.00 | | 2,766.03 | FA |
| 14. RIVERVIEW ROAD LLC | 1,400,000.00 | 69,555.31 | | 80,000.00 | FA |
| 15. HWAY 442 JC LLC | 1,400,000.00 | 1,111,583.79 | | 1,111,583.79 | FA |
| 16. *Hustad Real Estate Company (as of 12/31/11 | 3,897,990.27 | 1.00 | | 0.00 | 1.00 |
| 17. HUSTAD INVESTMENTS, LP (AS OF 12/31/11) | 652,654.35 | 1.00 | | 0.00 | FA |
| 18. *Ruth K. Hustad A/R as of 13/31/11 | 723,079.20 | 1.00 | | 0.00 | 1.00 |
| 19. Wallace H Hustad Estate as of 12/31/11 A/R | 815,613.83 | 1.00 | | 0.00 | 1.00 |
| 20. 1995 LEXUS - 4D LS4 (VIN #JT8UF22E5S0031508) (APPR | 3,000.00 | 3,700.00 | | 3,700.00 | FA |

UST Form 101-7-TFR (5/1/2011) *(Page: 3)*

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 13-40789 | KHS | Judge: | Kathleen H. Sandberg | Trustee Name: | RANDALL L. SEAVER |
|---|---|---|---|---|---|---|
| Case Name: | HUSTAD INVESTMENT CORPORATION | | | | Date Filed (f) or Converted (c): | 08/22/2013 (c) |
| | | | | | 341(a) Meeting Date: | 09/23/2013 |
| For Period Ending: | 01/24/2020 | | | | Claims Bar Date: | 12/06/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 21.  PATRONAGE DIVIDENDS                                    (u) | 0.00 | 97,984.78 | | 97,984.78 | FA |
| 22.  NATIONWIDE MUTUAL INSURANCE REFUND          (u) | 0.00 | 16.17 | | 16.17 | FA |
| 23.  WEST BEND MUTUAL INSURANCE REFUND          (u) | 0.00 | 268.00 | | 268.00 | FA |
| 24.  MAPLE GROVE, MN:  SCHOMMER | 1,200,000.00 | 0.00 | | 0.00 | FA |
| 25.  EDEN PRAIRIE, MN:  PRAIRIE BLUFF | 96,000.00 | 0.00 | | 0.00 | FA |
| 26.  MAPLE GROVE, MN:  PARK | 0.00 | 0.00 | | 0.00 | FA |
| 27.  EDEN PRAIRIE, MN:  MONSON | 256,000.00 | 0.00 | | 0.00 | FA |
| 28.  TRADITION CAPITAL BANK CHECKING -5278 | 7,234.93 | 0.00 | | 0.00 | FA |
| 29.  CENTRAL BANK RESERVE -1611 | 192.41 | 0.00 | | 0.00 | FA |
| 30.  1% GENERAL PARTNER IN HUSTADS INVESTMENTS, LP | 179,000.00 | 0.00 | | 0.00 | FA |
| 31.  HUSTAD INVESTMENTS, LP ACOUNT RECEIVABLE | 891,877.84 | 0.00 | | 0.00 | FA |
| 32.  A/R Ruth K Hustad as of 12/31/11 | 1,618,093.81 | 1.00 | | 0.00 | 1.00 |
| 33.  Estate of Wallace H Hustad A/R as of 12/31/11 | 512,500.00 | 1.00 | | 0.00 | 1.00 |
| 34.  MONEY IN ESCROW BY OLD REPUBLIC TITLE CO | 900.00 | 0.00 | | 0.00 | FA |
| 35.  OFFICE  EQUIPMENT | 1,000.00 | 0.00 | | 0.00 | FA |
| 36.  NORTHFIELD, MN:  WINTER | 277,500.00 | 0.00 | | 0.00 | FA |
| 37.  MAPLE GROVE, MN | 22,780,000.00 | 225,000.00 | | 225,000.00 | FA |
| 38.  ALLIANCE BANK CHECKING -3240 | 32.32 | 0.00 | | 0.00 | FA |
| 39.  Ruth K Hustad Judgment A/R | 12,337.72 | 1.00 | | 0.00 | 1.00 |
| 40.  Wallace H Hustad Estate as of 12/31/11 A/R | 14,640.57 | 1.00 | | 0.00 | 1.00 |
| 41.  POSSIBLE AVOIDABLE TRANSFERS                    (u) | 0.00 | 0.00 | | 0.00 | FA |
| 42.  JCSC PROPERTIES                                         (u) | 0.00 | 0.00 | | 0.00 | FA |
| 43.  *Judgment against Ruth Hustad $2,353,887.68 (u) | 0.00 | 1.00 | | 0.00 | 1.00 |

Page: **3**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 13-40789 | KHS | Judge: | Kathleen H. Sandberg | Trustee Name: | RANDALL L. SEAVER |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | HUSTAD INVESTMENT CORPORATION | | | | Date Filed (f) or Converted (c): | 08/22/2013 (c) |
| | | | | | 341(a) Meeting Date: | 09/23/2013 |
| For Period Ending: | 01/24/2020 | | | | Claims Bar Date: | 12/06/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 44.  TREASURY STOCK (u) | 0.00 | 0.00 | OA | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $40,789,218.92 | $1,679,204.72 | | $1,589,648.44 | $100,008.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

SELL ITEM 8. WHICH IS LISTED.   HUSTAD REAL ESTATE CORPORATION (13-40786) AND HUSTAD INVESTMENTS, LP (13-40788) ARE CONSOLIDATED HERE AND THEIR ASSETS INCLUDED.
TRUSTEE WILL DO INTERIM TFR.

Exhibit A

| RE PROP # | 2 | -- | LIEN EXCEEDS VALUE |
| RE PROP # | 3 | -- | LIEN FAR EXCEEDS VALUE |
| RE PROP # | 4 | -- | LIEN EXCEEDS VALUE |
| RE PROP # | 5 | -- | LIEN EXCEEDS VALUE |
| RE PROP # | 7 | -- | LIEN EXCEEDS VALUE |
| RE PROP # | 9 | -- | LIEN EXCEEDS VALUE |
| RE PROP # | 11 | -- | LIEN EXCEEDS VALUE |
| RE PROP # | 24 | -- | Hustad Real Estate Company (13-40786) |
| RE PROP # | 25 | -- | LIEN EXCEEDS VALUE<br>Hustad Real Estate Company |
| RE PROP # | 26 | -- | LEGAL TITLE ONLY--DEDICATED TO CITY OF MAPLE GROVE<br>Hustad Real Estate Company |
| RE PROP # | 27 | -- | LIEN EXCEEDS VALUE<br>Hustad Real Estate Company |
| RE PROP # | 28 | -- | Hustad Real Estate Company |
| RE PROP # | 29 | -- | Hustad REal Estate Company |
| RE PROP # | 30 | -- | Hustad Real Estate Company |
| RE PROP # | 31 | -- | Hustad Real Estate Company |
| RE PROP # | 32 | -- | OWED TO HUSTAD REAL ESTATE COMPANY (AS OF 12/31/11) |
| RE PROP # | 33 | -- | AS OF 12/31/11, OWED TO HUSTAD REAL ESTATE COMPANY |
| RE PROP # | 34 | -- | HUSTAD REAL ESTATE COMPANY |
| RE PROP # | 35 | -- | HUSTAD REAL ESTATE COMPANY |
| RE PROP # | 36 | -- | LIEN EXCEEDS VALUE<br>ASSET OF HUSTAD INVESTMENTS, LP |
| RE PROP # | 37 | -- | ASSET OF HUSTAD INVESTMENTS, LP |
| RE PROP # | 38 | -- | ASSET OF HUSTAD INVESTMENTS, LP |
| RE PROP # | 39 | -- | OWED TO HUSTAD INVESTMENTS, LP AS OF 12/31/11.  JUDGMENT FOR<br>$2,353,510.73 ENTERED IN FAVOR OF ESTATE AGAINST HER. |
| RE PROP # | 40 | -- | ASSET OF HUSTAD INVESTMENTS, LP .  BALANCE AS OF 12/31/11 |
| RE PROP # | 42 | -- | ENTERED IN ERROR.  SAME AS #15 |
| RE PROP # | 43 | -- | Judment against Ruth Hustad $2,353,887.68 |

Initial Projected Date of Final Report (TFR): 03/31/2015          Current Projected Date of Final Report (TFR): 12/31/2019

Page: 1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-40789

Case Name: HUSTAD INVESTMENT CORPORATION

Taxpayer ID No: XX-XXX0351

For Period Ending: 01/24/2020

Trustee Name: RANDALL L. SEAVER

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9976

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/13 | 12 | CENTRAL BANK 2270 FRONTAGE ROAD WEST STILLWATER, MN 55082 | CENTRAL BANK ACCOUNT | | 1129-000 | $491.36 | | $491.36 |
| 09/04/13 | 12 | CENTRAL BANK 2270 FRONTAGE ROAD WEST STILLWATER, MN 55082 | CENTRAL BANK ACCOUNT | | 1129-000 | $144.47 | | $635.83 |
| 09/04/13 | 12 | CENTRAL BANK 2270 FRONTAGE ROAD WEST STILLWATER, MN 55082 | CENTRAL BANK ACCOUNT | | 1129-000 | $193.84 | | $829.67 |
| 12/01/13 | 21 | AGSTAR FINANCIAL SERVICES 1921 PREMIER DRIVE PO BOX 4249 MANKATO, MN 56002-4249 | PATRONAGE DIVIDEND | | 1229-000 | $19,690.37 | | $20,520.04 |
| 12/20/13 | | FRED W RADDE & SONS AUCTION ACCOUNT NEW GERMANY, MN 55367 | LEXUS | | | $2,871.41 | | $23,391.45 |
| | | | Gross Receipts | $3,700.00 | | | | |
| | | FRED W. RADDE & SONS New Germany, MN 55367 | AUCTIONEER FEES | ($555.00) | 3610-000 | | | |
| | | FRED W. RADDE & SONS New Germany, MN 55367 | AUCTIONEER EXPENSES | ($273.59) | 3620-000 | | | |
| | 20 | | 1995 LEXUS - 4D LS4 (VIN #JT8UF22E5S0031508) (APPR | $3,700.00 | 1129-000 | | | |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $29.71 | $23,361.74 |
| 01/30/14 | 100001 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI 49006 | INSURANCE PREMIUM INVOICE 2380 | | 2420-000 | | $1,393.60 | $21,968.14 |
| 02/03/14 | 100002 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI 49006 | INSURANCE PREMIUMS VACANT LAND LIABILITY #1104 | | 2420-000 | | $1,393.60 | $20,574.54 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $34.73 | $20,539.81 |
| 02/16/14 | 100002 | Reverses Check # 100002 | INSURANCE PREMIUMS ALREADY PAID | | 2420-000 | | ($1,393.60) | $21,933.41 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

Page Subtotals:                                    $23,391.45        $1,458.04

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-40789

Case Name: HUSTAD INVESTMENT CORPORATION

Taxpayer ID No: XX-XXX0351

For Period Ending: 01/24/2020

Trustee Name: RANDALL L. SEAVER

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9976

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $29.79 | $21,903.62 |
| 03/14/14 | 100003 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | INSURANCE PREMIUM | 2420-000 | | $1,393.60 | $20,510.02 |
| 04/03/14 | 100004 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | INSURANCE PREMIUMS | 2420-000 | | $1,393.60 | $19,116.42 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $32.03 | $19,084.39 |
| 04/23/14 | 22 | AMCO INSURNACE CO NATIONWIDE MUTUAL INSURANCE | REFUND | 1229-000 | $16.17 | | $19,100.56 |
| 04/23/14 | 23 | WEST BEND INSURANCE COMPANY 1900 SOUTH 18TH AVENUE WEST BEND, WI  53095 | REFUND | 1229-000 | $268.00 | | $19,368.56 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $28.14 | $19,340.42 |
| 05/08/14 | 100005 | HENNEPIN COUNTY TREASURER | REAL ESTATE TAXES | 2820-000 | | $4,525.99 | $14,814.43 |
| 05/20/14 | 100006 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM BOND #016018055 | 2300-000 | | $12.89 | $14,801.54 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $25.93 | $14,775.61 |
| 06/11/14 | 100007 | HENNEPIN COUNTY | DELINQUENT TAXES | 2820-000 | | $6,411.82 | $8,363.79 |
| 06/30/14 | 100008 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | VACANT LAND LIABILITY | 2420-000 | | $1,393.60 | $6,970.19 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $16.65 | $6,953.54 |
| 07/27/14 | 100009 | HENNEPIN COUNTY TREASURER | PROPERTY TAXES ID 35 116 22 23 0013 | 2820-000 | | $6,411.82 | $541.72 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.63 | $531.09 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*        Page Subtotals:                              $284.17        $21,686.49

Page:    3

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-40789

Case Name: HUSTAD INVESTMENT CORPORATION

Taxpayer ID No: XX-XXX0351

For Period Ending: 01/24/2020

Trustee Name:  RANDALL L. SEAVER

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX9976

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/14 | 100010 | MINNESOTA DEPT OF REVENUE | 2013 MN ADMIN TAX HUSTAD REAL ESTATE COMPANY | 2820-000 | | $190.00 | $341.09 |
| 09/14/14 | 100011 | MONTANA DEPT OF REVENUE | 2013 ADMIN TAX | 2820-000 | | $50.00 | $291.09 |
| 09/14/14 | 100012 | SOUTH CAROLINA DEPT OF REVENUE | 2013 ADMIN TAX | 2820-000 | | $25.00 | $266.09 |
| 09/24/14 | | FIRST AMERICAN TITLE INSURANCE | RIVERVIEW RD LLC | | $63,554.16 | | $63,820.25 |
| | | | Gross Receipts          $80,000.00 | | | | |
| | | CBRE, REALTOR | BROKER FEE          ($4,000.00) | 3510-002 | | | |
| | | FIRST AMERICAN TITAL COMPANY | CIOSING COSTS          ($12,445.84) | 2500-002 | | | |
| | 14 | | RIVERVIEW ROAD LLC          $80,000.00 | 1110-002 | | | |
| 09/25/14 | | FIRST AMERICAN TITLE | RIVERVIEW ROAD Bank Serial #: | 2500-002 | | ($6,001.15) | $69,821.40 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $23.78 | $69,797.62 |
| 10/09/14 | 37 | STEWART TITLE OF MN INC | Sale Of Estate Property Bank Serial #: General Sale Of Estate Property | 1110-000 | $225,000.00 | | $294,797.62 |
| 10/29/14 | 100013 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | VACANT LAND LIABILITY INVOICE #3627 | 2420-000 | | $1,393.60 | $293,404.02 |
| 10/29/14 | 100014 | MONTY TITLING TRUST | SETTLEMENT PAYMENT ON SECURED CLAIM | 4120-000 | | $20,000.00 | $273,404.02 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $351.86 | $273,052.16 |
| 11/17/14 | 21 | AGSTAR FINANCIAL SERVICE 1921 PREMIER DRIVE P O BOX 4249 MANKATO, MN  56002-4249 | PATRONAGE DIVIDENDS | 1229-000 | $22,679.94 | | $295,732.10 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*          Page Subtotals:          $311,234.10          $16,033.09

Page: 4

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-40789                                                                                Trustee Name:  RANDALL L. SEAVER                    Exhibit B
Case Name: HUSTAD INVESTMENT CORPORATION                                  Bank Name:  Associated Bank
                                                                                               Account Number/CD#:  XXXXXX9976
                                                                                                                              Checking Account
Taxpayer ID No: XX-XXX0351                                                           Blanket Bond (per case limit): $48,378,000.00
For Period Ending: 01/24/2020                                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $412.05 | $295,320.05 |
| 12/23/14 | 100015 | JASON'S<br>10825 LINNET STREET NW<br>COON RAPIDS, MN  55433 | COMPUTER SERVICES | 3991-000 | | $540.00 | $294,780.05 |
| 12/23/14 | 100016 | TRUSTEE INSURANCE AGENCY<br>2813 WEST MAIN<br>KALAMAZOO, MI  49006 | INSURANCE | 2420-000 | | $7,008.70 | $287,771.35 |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $439.01 | $287,332.34 |
| 02/04/15 | 100017 | FULLER, SEAVER, SWANSON & KELSCH,<br>12400 PORTLAND AVENUE SOUTH<br>SUITE 132<br>BURNSVILLE, MN  55337 | INTERIM EXPENSE REIMBURSEMENT REIMBURSE FOR 2014 DELINQUENT TAXES BY BY FSSK | 3120-000 | | $12,412.97 | $274,919.37 |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $428.89 | $274,490.48 |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $378.12 | $274,112.36 |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $407.50 | $273,704.86 |
| 04/29/15 | 100018 | TRUSTEE INSURANCE AGENCY<br>2813 WEST MAIN<br>KALAMAZOO, MI  49006 | VACANT LAND INSURNACE INVOICE 4582 | 2420-000 | | $40.70 | $273,664.16 |
| 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $393.80 | $273,270.36 |
| 05/20/15 | 100019 | LAW OFFICES OF JAY F COOK | ATTORNEY FEES 2/20/13 - 8/21/13 FEES | 3210-000 | | $40,781.25 | $232,489.11 |
| 05/20/15 | 100020 | RAVICH MEYER KIRKMAN MCGRATH NAUMAN & TANSEY, PA | ACCOUNTANT FEES 2/20/13 - 8/21/13 | | | $98,921.96 | $133,567.15 |
| | | RAVICH MEYER KIRKMAN MCGRATH | ACCOUNTANT FEES            ($96,866.55) | 3410-000 | | | |
| | | RAVICH MEYER KIRKMAN MCGRATH | ACCOUNTANT FEES            ($2,055.41) | 3420-000 | | | |
| 05/24/15 | 100019 | Reverses Check # 100019 | ATTORNEY FEES<br>TO BE PAID OUT OF 11 | 3210-000 | | ($40,781.25) | $174,348.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*                   Page Subtotals:                          $0.00          $121,383.70

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-40789                                                                           Trustee Name: RANDALL L. SEAVER          Exhibit B
Case Name: HUSTAD INVESTMENT CORPORATION                          Bank Name: Associated Bank
                                                                                            Account Number/CD#: XXXXXX9976
                                                                                            Checking Account
Taxpayer ID No: XX-XXX0351                                          Blanket Bond (per case limit): $48,378,000.00
For Period Ending: 01/24/2020                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/15 | 100020 | Reverses Check # 100020 | ACCOUNTANT FEES TO BE PAID OUT OF 11 | | | ($98,921.96) | $273,270.36 |
| | | Reverses Check # 100020 | ACCOUNTANT FEES $96,866.55 | 3410-000 | | | |
| | | Reverses Check # 100020 | ACCOUNTANT FEES $2,055.41 | 3420-000 | | | |
| 05/27/15 | 100021 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND FEE BOND # 016018055 | 2300-000 | | $150.21 | $273,120.15 |
| 06/01/15 | 100022 | GEORGE OWEN, MAI 7 CLAIRE'S POINT RD BEAUFORT, SC 29907 | RETAINER FOR APPRAISER | 3711-000 | | $1,500.00 | $271,620.15 |
| 06/01/15 | 100023 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI 49006 | VACANT LAND LIABILITY INSURANCE | 2420-000 | | $40.70 | $271,579.45 |
| 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $406.29 | $271,173.16 |
| 06/11/15 | 100024 | GEORGE R OWEN 7 CLAIRE'S POINT RD BEAUFORT, SC 29907 | APPRAISER'S FEES | 3711-000 | | $750.00 | $270,423.16 |
| 06/25/15 | 100025 | UNITED STATES BANKRUPTY COURT OFFICE OF THE CLERK 300 S. FOURTH STREET MINNEAPOLIS, MN 55415 | FILING FEE | 2700-000 | | $350.00 | $270,073.16 |
| 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $390.65 | $269,682.51 |
| 08/01/15 | 100026 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI 49006 | VACANT LAND INSURANCE INVOICE #5042 | 2420-000 | | $40.70 | $269,641.81 |
| 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $401.03 | $269,240.78 |
| 08/25/15 | 13 | VALLEY BANK OF HELENA PO BOX 5269 HELENA, MT 59604 | CERTIFICATE OF DEPOSIT | 1129-000 | $2,766.03 | | $272,006.81 |
| 09/02/15 | 100027 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALA,AZOO, MI 49006 | VACANT LAND INSURANCE INVOICE #5207 | 2420-000 | | $40.70 | $271,966.11 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*                    Page Subtotals:                    $2,766.03      ($94,851.68)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-40789

Case Name: HUSTAD INVESTMENT CORPORATION

Taxpayer ID No: XX-XXX0351

For Period Ending: 01/24/2020

Trustee Name: RANDALL L. SEAVER

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9976

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $400.97 | $271,565.14 |
| 09/13/15 | 100028 | MINNESOTA DEPT OF REVENUE 600 NORTH ROBERT STREET MAIL STATION6605 ST. PAUL, MN 55146-6605 | 2014 ADMIN INCOME TAX - MINIMUM FEE | 2820-000 | | $570.00 | $270,995.14 |
| 09/13/15 | 100029 | MONTANA DEPT OF REVENUE | 2014 STATE ADMIN INCOME TAX | 2820-000 | | $50.00 | $270,945.14 |
| 09/13/15 | 100030 | SOUTH CAROLINA DEPT OF REVENUE | 2014 STATE ADMIN INCOME TAX | 2820-000 | | $25.00 | $270,920.14 |
| 09/13/15 | 100031 | MINNESOTA DEPT OF REVENUE | FOR HUSTAD REAL ESTATE COMPANY 2014 STATE ADMIN INCOME TAX - MINIMUM FEE | 2820-000 | | $190.00 | $270,730.14 |
| 09/13/15 | 100032 | MINNESOTA DEPT OF REVENUE | FOR HUSTAD INVESTMENTS LP 2014 STATE ADMIN INCOME TAX - MINIMUM FEE | 2810-000 | | $570.00 | $270,160.14 |
| 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $390.30 | $269,769.84 |
| 10/08/15 | 100033 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI 49006 | INSURANCE PREMIUMS #2290 | 2420-000 | | $244.20 | $269,525.64 |
| 10/29/15 | 100034 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI 49006 | VACANT LAND INSURNACE INVOICE #5526 | 2420-000 | | $40.70 | $269,484.94 |
| 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $400.95 | $269,083.99 |
| 11/18/15 | 21 | AGSTAR FINANCIAL SERVICES 1921 PREMIER DRIVE PO BOX 4249 MANKATO, MN 56002-4249 | PATRONAGE DIVIDENDS | 1229-000 | $22,246.47 | | $291,330.46 |
| 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $398.88 | $290,931.58 |
| 01/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $432.53 | $290,499.05 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*                    Page Subtotals:                    $22,246.47        $3,713.53

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-40789                                                    Trustee Name:  RANDALL L. SEAVER          Exhibit B
Case Name:  HUSTAD INVESTMENT CORPORATION                            Bank Name:  Associated Bank
                                                                     Account Number/CD#:  XXXXXX9976
                                                                     Checking Account
Taxpayer ID No:  XX-XXX0351                                          Blanket Bond (per case limit):  $48,378,000.00
For Period Ending:  01/24/2020                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/16 | 100035 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | VACANT LAND INSURANCE | 2420-000 | | $40.70 | $290,458.35 |
| 01/28/16 | 100036 | COMMERCIAL PARTNERS TITLE, LLC 200 SOUTH SIXTH STREET, SUITE 1300 MINNEAPOLIS, MN  55402 | TITLE COMMITTMENT FEES | 2990-000 | | $685.00 | $289,773.35 |
| 02/02/16 | 21 | AGSTAR FINANCIAL SERVICES 1921 PREMIER DRIVE PO BOX 4249 MANKATO, MN 56002-4249 | PATRONAGE DIVIDENDS | 1229-000 | $15,170.22 | | $304,943.57 |
| 02/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $431.91 | $304,511.66 |
| 02/29/16 | 100037 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | VACANT LAND INSURANCE | 2420-000 | | $40.70 | $304,470.96 |
| 03/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $421.87 | $304,049.09 |
| 04/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $452.05 | $303,597.04 |
| 05/06/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $436.81 | $303,160.23 |
| 06/01/16 | 100038 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM | 2300-000 | | $137.82 | $303,022.41 |
| 06/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $450.69 | $302,571.72 |
| 06/22/16 | 100039 | MN DEPARTMENT OF REVENUE | CHAPTER 7 ADMIN TAX FOR 2013 | 2820-000 | | $560.00 | $302,011.72 |
| 06/22/16 | 100040 | MN DEPARTMENT OF REVENUE | CHAPT 7 ADMIN TAX FOR 2015 FOR HUSTAD REAL ESTATE COMPANY | 2820-000 | | $200.00 | $301,811.72 |
| 07/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $435.37 | $301,376.35 |
| 08/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $448.46 | $300,927.89 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*          Page Subtotals:                    $15,170.22        $4,741.38

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-40789

Case Name: HUSTAD INVESTMENT CORPORATION

Taxpayer ID No: XX-XXX0351

For Period Ending: 01/24/2020

Trustee Name: RANDALL L. SEAVER

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9976

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/16 | 100041 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | VACANT LAND INSURANCE | 2420-000 | | $40.70 | $300,887.19 |
| 09/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $447.36 | $300,439.83 |
| 10/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $432.32 | $300,007.51 |
| 10/24/16 | 8 | BAYDA LLC 601 UNIVERSITY AVE SE MPLS, MN  55414-2117 | EARNEST MONEY FOR MILL CREEK OUTLOT | 1110-000 | $10,000.00 | | $310,007.51 |
| 10/27/16 | 100042 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | VACANT LAND LIABILITY INSURANCE | 2420-000 | | $40.70 | $309,966.81 |
| 11/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $448.90 | $309,517.91 |
| 11/22/16 | 21 | AGSTAR FINANCIAL SERVICES 1921 PREMIER DRIVE PO BOX 4249 MANKATO, MN  56002-4249 | PATRONAGE DIVIDENDS | 1229-000 | $10,444.49 | | $319,962.40 |
| 11/22/16 | 21 | AGSTAR FINANCIAL SERVICES 1921 PREMIER DRIVE PO BOX 4249 MANKATO, MN  56002-4259 | PATRONAGE DIVIDENDS | 1229-000 | $7,753.29 | | $327,715.69 |
| 11/29/16 | 100043 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | VACANT LAND INSURANCE INVOICE #7618 | 2420-000 | | $40.70 | $327,674.99 |
| 11/29/16 | 100044 | JACOBSON ENGINEERS & SURVEYORS 21029 HERON WAY LAKEVILLE, MN 55044 | TITLE SURVEY INVOICE #216155.21 | 3991-000 | | $3,950.00 | $323,724.99 |
| 12/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $450.58 | $323,274.41 |
| 01/09/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $482.71 | $322,791.70 |
| 01/30/17 | 100045 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | VACANT LAND INSURANCE | 2420-000 | | $40.70 | $322,751.00 |

UST Form 101-7-TFR (5/1/2011) (Page: 14)                Page Subtotals:                $28,197.78        $6,374.67

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-40789

Case Name: HUSTAD INVESTMENT CORPORATION

Taxpayer ID No: XX-XXX0351

For Period Ending: 01/24/2020

Trustee Name: RANDALL L. SEAVER

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9976

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $479.95 | $322,271.05 |
| 02/27/17 | 100046 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | LIABILITY INSURANCE PREMIUM INVOICE #8091 | 2420-000 | | $40.70 | $322,230.35 |
| 03/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $432.79 | $321,797.56 |
| 04/03/17 | 100047 (8) | BAYDA LLC 601 UNIVERSITY AVE SE MPLS, MN  55414-2117 | RETURN OF EARNEST MONEY | 1110-000 | ($10,000.00) | | $311,797.56 |
| 04/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $478.42 | $311,319.14 |
| 04/24/17 | 100048 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | VACANT LAND LIABILITY INSURANCE INVOICE #8404 | 2420-004 | | $40.70 | $311,278.44 |
| 05/05/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $456.56 | $310,821.88 |
| 05/30/17 | 100049 | INTERNATIONAL SURETIES, LTD SUITE 420, 701 POYDRAS ST NEW ORLEANS, LA  70139 | BOND PREMIUM BOND #016018055 | 2300-000 | | $96.64 | $310,725.24 |
| 06/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $462.12 | $310,263.12 |
| 07/10/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $446.48 | $309,816.64 |
| 07/25/17 | 100048 | Reverses Check # 100048 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2420-004 | | ($40.70) | $309,857.34 |
| 08/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $460.73 | $309,396.61 |
| 08/24/17 | 100050 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI  49006 | VACANT LAND LIABILITY INSURANCE INVOICE #8404 REISSUE STALE CHECK | 2420-004 | | $40.70 | $309,355.91 |
| 09/08/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $459.99 | $308,895.92 |
| 10/06/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $444.48 | $308,451.44 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Page Subtotals:

($10,000.00)      $4,299.56

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-40789
Case Name: HUSTAD INVESTMENT CORPORATION

Trustee Name: RANDALL L. SEAVER
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9976
Checking Account

Taxpayer ID No: XX-XXX0351
For Period Ending: 01/24/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $458.56 | $307,992.88 |
| 12/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $443.14 | $307,549.74 |
| 12/20/17 | | DCA TITLE 7373 147TH STREET WEST, STE 161 APPLE VALLEY, MN 56124 | REAL PROPERTY SALE | | $31,606.23 | | $339,155.97 |
| | | | Gross Receipts | $67,500.00 | | | |
| | | BMO HARRIS BANK, NA BMO HARRIS BANK, NA | JUDGMENT PAYOFF | ($15,000.00) | 4120-000 | | | |
| | | DCA TITLE DCA TITLE | CLOSING COSTS | ($1,447.20) | 2500-000 | | | |
| | | BERKSHIRE HATHAWAY HOMESERVICES BERKSHIRE HATHAWAY HOMESERVICES | BROKER FEES | ($2,025.00) | 3510-000 | | | |
| | | | PROPERTY TAXES | ($14,721.57) | 2820-000 | | | |
| | | CERRON COMMERCIAL PROPERTIES | BROKER FEE | ($2,700.00) | 3510-000 | | | |
| | 10 | | GOLDEN RIDGE PID 01-116-22-32-0019 | $67,500.00 | 1110-000 | | | |
| 01/08/18 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $472.39 | $338,683.58 |
| 02/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $503.54 | $338,180.04 |
| 02/28/18 | 100051 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI 49006 | INVOICE #9900 VACANT LAND LIABILIT | | 2420-000 | | $40.70 | $338,139.34 |
| 03/07/18 | 100052 | CHERYL WESLER TIBBLE & WESLER, CPA PC | INTERIM ACCOUNTANT FEES | | 3410-000 | | $5,205.00 | $332,934.34 |
| 03/07/18 | 100053 | CHERYL WESLER TIBBLE & WESLER, CPA PC | INTERIM ACCOUNTANT EXPENSES | | 3420-000 | | $506.78 | $332,427.56 |
| 03/07/18 | 100054 | LINDA M. BERREAU * 19236 TOWERING OAKS TRAIL PRIOR LAKE, MN 55372 | INTERIM ACCOUTANT FEES | | 3410-000 | | $47,766.50 | $284,661.06 |

Page Subtotals: $31,606.23 $55,396.61

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-40789
Case Name: HUSTAD INVESTMENT CORPORATION

Trustee Name: RANDALL L. SEAVER
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9976
Checking Account

Exhibit B

Taxpayer ID No: XX-XXX0351
For Period Ending: 01/24/2020

Blanket Bond (per case limit): $48,378,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/18 | 100055 | LINDA M. BERREAU * 19236 TOWERING OAKS TRAIL PRIOR LAKE, MN 55372 | ACCOUNTANT EXPENSES | 3420-000 | | $2,112.78 | $282,548.28 |
| 03/07/18 | 100056 | MARK A PRIDGEON, ESQ | TAX ATTORNEY INTERIM FEES | 3210-000 | | $11,700.00 | $270,848.28 |
| 03/07/18 | 100057 | LEONARD, O'BRIEN, SPENCER GALE & SAYRE, LTD ATTORNEYS AT LAW | INTERIM ATTORNEY FEES | 3210-000 | | $57,310.50 | $213,537.78 |
| 03/07/18 | 100058 | LEONARD, O'BRIEN, SPENCER GALE & SAYRE, LTD ATTORNEYS AT LAW | INTERIM ATTORNEY EXPENSES | 3220-000 | | $1,270.54 | $212,267.24 |
| 03/07/18 | 100059 | FULLER, SEAVER, SWANSON & KELSCH, 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN 55337 | INTERIM ATTORNEY FEES | 3110-000 | | $82,838.00 | $129,429.24 |
| 03/07/18 | 100060 | FULLER, SEAVER, SWANSON & KELSCH, 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN 55337 | INTERIM ATTORNEY EXPENSES | 3120-000 | | $2,182.46 | $127,246.78 |
| 03/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $454.14 | $126,792.64 |
| 04/06/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $323.75 | $126,468.89 |
| 05/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $181.98 | $126,286.91 |
| 06/02/18 | 100061 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST, SUITE 420 NEW ORLEANS, LA 70139 | BOND PREMIUM BOND #016018054 | 2300-000 | | $45.11 | $126,241.80 |
| 06/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $187.75 | $126,054.05 |
| 07/09/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $181.40 | $125,872.65 |
| 07/30/18 | 100062 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN KALAMAZOO, MI 49006 | INSURANCE PREMIUM INVOICE #10564 | 2420-000 | | $40.70 | $125,831.95 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*                     Page Subtotals:                     $0.00          $158,829.11

Page: **12**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-40789

Case Name: HUSTAD INVESTMENT CORPORATION

Taxpayer ID No: XX-XXX0351

For Period Ending: 01/24/2020

Trustee Name: RANDALL L. SEAVER

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9976

Checking Account

Blanket Bond (per case limit): $48,378,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $187.15 | $125,644.80 |
| 09/07/18 | 100063 | MINNESOTA REVENUE MAIL STATION 1765 ST PAUL, MN  55145-1765 | BKY ESTATE OF HUSTAD REAL ESTATE S CORP RETURN PAYMENT EIN 411317521 | 2820-000 | | $200.00 | $125,444.80 |
| 09/07/18 | 100064 | SC DEPT OF REVENUE CORPORATE INCOME TAX PAYMENT COLUMBIA, SC  29214-0007 | LICENSE FEE PAYMENT 41-0990351 | 2820-000 | | $40.00 | $125,404.80 |
| 09/10/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $186.81 | $125,217.99 |
| 09/19/18 | 15 | JCSC PROPERTIES | PARTNERSHIP INTEREST Bank Serial #: | 1129-000 | $1,111,583.79 | | $1,236,801.78 |
| 10/05/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $819.97 | $1,235,981.81 |
| 11/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,837.20 | $1,234,144.61 |
| 11/30/18 | | Trsf To BofI Federal Bank | FINAL TRANSFER | 9999-000 | | $1,234,144.61 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,536,480.24 | $1,536,480.24 |
| Less: Bank Transfers/CD's | $0.00 | $1,234,144.61 |
| Subtotal | $1,536,480.24 | $302,335.63 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,536,480.24 | $302,335.63 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 18)*

Page Subtotals:

$1,111,583.79    $1,237,415.74

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-40789                                          Trustee Name: RANDALL L. SEAVER                    Exhibit B

Case Name: HUSTAD INVESTMENT CORPORATION                   Bank Name: Axos Bank

                                                          Account Number/CD#: XXXXXX0120

                                                          Checking Account

Taxpayer ID No: XX-XXX0351                                 Blanket Bond (per case limit): $48,378,000.00

For Period Ending: 01/24/2020                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/18 | | Trsf In From ASSOCIATED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | $1,234,144.61 | | $1,234,144.61 |
| 01/31/19 | 2001 | MINNESOTA REVENUE MAIL STATION 1275 ST PAUL, MN 55145-1275 | 12/31/18 CORP TAX PAYMENT | 2820-000 | | $4,640.00 | $1,229,504.61 |
| 01/31/19 | 2002 | SOUTH CAROLINA DEPT OF REVENUE CORPORATE VOUCHER PO BOX 100153 COLUMBIA, SC 29202 | CORPORATE LICENSE FEE 12/18 - 12/19 | 2820-000 | | $40.00 | $1,229,464.61 |
| 06/03/19 | 2003 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST, STE 701 NEW ORLEANS, LA 70139 | 2019 BOND PREMIUM MN BOND # 016018054 | 2300-000 | | $314.81 | $1,229,149.80 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,234,144.61 | $4,994.81 |
| Less: Bank Transfers/CD's | $1,234,144.61 | $0.00 |
| Subtotal | $0.00 | $4,994.81 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $4,994.81 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*                 Page Subtotals:                    $1,234,144.61        $4,994.81

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0120 - Checking Account | $0.00 | $4,994.81 | $1,229,149.80 |
| XXXXXX9976 - Checking Account | $1,536,480.24 | $302,335.63 | $0.00 |
| | $1,536,480.24 | $307,330.44 | $1,229,149.80 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $53,168.20 |
| Total Net Deposits: | $1,536,480.24 |
| Total Gross Receipts: | $1,589,648.44 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:13-40789-KHS                                                          Date: January 24, 2020
Debtor Name: HUSTAD INVESTMENT CORPORATION
Claims Bar Date: 12/6/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | RANDALL L. SEAVER 12400 PORTLAND AVENUE SOUTH BURNSVILLE, MN 55337 | Administrative | | $0.00 | $67,111.44 | $67,111.44 |
| 100 2200 | RANDALL L. SEAVER 12400 PORTLAND AVENUE SOUTH BURNSVILLE, MN 55337 | Administrative | | $0.00 | $4,543.81 | $4,543.81 |
| 41 100 3110 | FULLER SEAVER & SWANSON P.A. 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN 55337 | Administrative | | $0.00 | $90,430.50 | $90,430.50 |
| 42 100 3120 | FULLER SEAVER & SWANSON P.A. 12400 PORTLAND AVENUE SOUTH SUITE 132 BURNSVILLE, MN 55337 | Administrative | | $0.00 | $14,671.75 | $14,671.75 |
| 47 100 3210 | MARK A PRIDGEON ESQ MARK A PRIDGEON, ESQ | Administrative | | $0.00 | $11,700.00 | $11,700.00 |
| 48 100 3210 | SPENCER LEONARD OBRIEN GALE & SAYER, LTD | Administrative | | $0.00 | $77,310.50 | $77,310.50 |
| 49 100 3220 | SPENCER LEONARD OBRIEN GALE & SAYER, LTD | Administrative | | $0.00 | $1,270.54 | $1,270.54 |
| 45 100 3410 | LINDA M BERREAU 19236 TOWRING OAKS TRAIL PRIOR LAKE, MN 55372 | Administrative | | $0.00 | $47,766.50 | $47,766.50 |
| 50 100 3410 | CHERYL WESLER TIBBLE & WESLER CPA PC | Administrative | | $0.00 | $15,358.75 | $15,358.75 |

Printed: January 24, 2020

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:13-40789-KHS

Date: January 24, 2020

Debtor Name: HUSTAD INVESTMENT CORPORATION

Claims Bar Date: 12/6/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 46 100 3420 | LINDA M BERREAU 19236 TOWERING OAKS TRAIL PRIOR LAKE, MN  55372 | Administrative | | $0.00 | $2,112.78 | $2,112.78 |
| 51 100 3420 | CHERYL WESLER TIBBLE & WESLER CPA PC | Administrative | | $0.00 | $1,031.23 | $1,031.23 |
| 100 3510 | CBRE, REALTOR | Administrative | | $0.00 | $4,000.00 | $4,000.00 |
| 66 100 3510 | CERRON COMMERCIAL PROPERTIES | Administrative | | $0.00 | $2,700.00 | $2,700.00 |
| 63 100 3610 | FRED W. RADDE & SONS New Germany, MN  55367 | Administrative | | $0.00 | $555.00 | $555.00 |
| 64 100 3620 | FRED W. RADDE & SONS New Germany, MN  55367 | Administrative | | $0.00 | $273.59 | $273.59 |
| 43 100 3711 | GEORGE OWEN 7 CLAIRE'S POINT RD BEAUFORT, SC  29907 | Administrative | | $0.00 | $2,250.00 | $2,250.00 |
| 44 100 3991 | JACOBSON ENGINEERS & SURVEYORS 21029 HERON WAY LAKEVILLE, MN  55044 | Administrative | | $0.00 | $3,950.00 | $3,950.00 |
| 65 100 3991 | JASON'S COMPUTER SERVICES | Administrative | | $0.00 | $540.00 | $540.00 |

Printed: January 24, 2020

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:13-40789-KHS                                                                    Date: January 24, 2020
Debtor Name: HUSTAD INVESTMENT CORPORATION
Claims Bar Date: 12/6/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 36<br>150<br>2990 | U. S. TRUSTEE<br>300 SOUTH FOURTH STREET<br>SUITE 1015<br>MINNEAPOLIS, MN  55415 | Administrative | | $0.00 | $325.00 | $325.00 |
| 53<br>150<br>6210 | RAVICH MEYER KIRKMAN<br>MCGRATH<br>NAUMAN & TANSEY | Administrative | | $0.00 | $72,453.46 | $72,453.46 |
| 54<br>150<br>6210 | PL LAW OFFICES OF JAY<br>COOK<br>LAW OFFICES OF JAY COOK,<br>PL | Administrative | | $0.00 | $40,781.25 | $40,781.25 |
| 52A<br>150<br>6410 | ANDERSON ZURMUEHLEN &<br>CO<br>ACCOUNTANT FOR CHAPTER<br>11 DEBTOR | Administrative | | $0.00 | $5,827.20 | $5,827.20 |
| 52B<br>150<br>6420 | ANDERSON ZURMUEHLEN &<br>CO<br>ACCOUNTANT FOR CHAPTER<br>11 DEBTOR | Administrative | | $0.00 | $57.11 | $57.11 |
| 31A<br>150<br>6950 | ELISABETH HUSTAD 11<br>ELISABETH HUSTAD | Administrative | CHAP 11 WAGE CLAIM.<br><br>Extended Check Description Notes from conversion:<br>$88,737.00 gross<br>(17,747.40) fed tax W/H<br>( 6,965.85) MN tax W/H<br>( 6,788.38) SS/FICA<br>_____<br>$57,235.37 net | $0.00 | $88,737.00 | $57,235.37 |
| 31C<br>150<br>6950 | MINNESOTA COMM'R OF<br>REVENUE<br>P.O. Box 64439<br>St. Paul, MN  55164-0439 | Administrative | Extended Check Description Notes from conversion:<br>ELISABETH HUSTAD<br>SS# | $0.00 | $6,965.85 | $6,965.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:13-40789-KHS                                                                              Date: January 24, 2020
Debtor Name: HUSTAD INVESTMENT CORPORATION
Claims Bar Date: 12/6/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 31D 150 6950 | UNITED STATES TREASURY 316 North Robert Street St. Paul, MN 55101 | Administrative | Extended Check Description Notes from conversion: ELISABETH HUSTAD SS# ESTATE SHARE OF SS/FICA EIN 41-0990351 | $0.00 | $6,788.38 | $6,788.38 |
| 31B 150 6950 | UNITED STATES TREASURY 316 North Robert Street St. Paul, MN 55101 | Administrative | Extended Check Description Notes from conversion: ELISABETH HUSTAD SS# FED TAX W/H $17,747.40 SS/FICA       6,788.38  _____ TOTAL    $24,535.78 | $0.00 | $24,535.78 | $24,535.78 |
| 30A 150 6990 | TREK REAL ESTATE & DEVELOPMENT INC <B>(ADMINISTRATIVE)</B> ELISABETH R HUSTAD 10470 WHITE TAIL CROSSING EDEN PRAIRIE, MN 55347 | Administrative | | $0.00 | $37,000.00 | $37,000.00 |
| 28B 250 5300 | ELISABETH HUSTAD 10470 WHITEAIL CROSSING EDEN PRAIRIE, MN 55347 | Priority | | $0.00 | $11,725.00 | $11,725.00 |
| 14A 280 5800 | SC DEPARTMENT OF REVENUE PO BOX 12265 COLUMBIA, SC 29211 | Priority | | $0.00 | $48,912.60 | $48,912.60 |
| 15A 280 5800 | STATE OF MINNESOTA DEPT OF REV COLLECTION DIV BANKRUPTCY SECTION PO BOX 64447 - BKY ST PAUL, MN 55164-0447 | Priority | | $0.00 | $638.76 | $638.76 |
| 9-13-40786 300 7100 | GE Capital C/O Barbi Martin 1010 Thomas Edison Blvd Cedar Rapids IA 52404 | Unsecured | 04/02/2013 Claim #9 filed by GE Capital C/O Barbi Martin, Amount claimed: $8777.71 (Martin, GE Capital) | $0.00 | $8,777.71 | $8,777.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:13-40789-KHS

Debtor Name: HUSTAD INVESTMENT CORPORATION

Date: January 24, 2020

Claims Bar Date: 12/6/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 10-13-40786 300 7100 | QWEST CORPORATION DBA CENTURYLINK CENTURYLINK BANKRUPTCY 700 W MINERAL AVE, ARIZONA ROOM LITTLETON CO 80120 | Unsecured | 06/13/2013 Claim #11 filed by Central Bank, Amount claimed: $482830.11 (Kipp, Orin) | $0.00 | $301.48 | $301.48 |
| 12-13-40786 300 7100 | POPP COMMUNICATIONS 620 MENDELSSOHN AVE N GOLDEN VALLEY, MN  55427 | Unsecured | | $0.00 | $402.21 | $402.21 |
| 13-13-40786 300 7100 | INTERNAL REVENUE SERVICE 30 E 7TH ST STE 1222 MAIL STOP 5700 SAINT PAUL, MN  55101 | Unsecured | 06/21/2013 Claim #13 filed by Internal Revenue Service, Amount claimed: $1000.00 (Boatman, Internal Revenue Service) 12/31/2013 Amended Claim #13 filed by Internal Revenue Service, Amount claimed: $0.00 (Boatman, Internal Revenue Service) | $0.00 | $0.00 | $0.00 |
| 13 300 7100 | SUSAN SEELAND SEPIENTIA LAW GROUP 12 SOUTH SIXTH STREET #1246 MINNEAPOLIS, MN  55402 | Unsecured | | $0.00 | $162,467.67 | $162,467.67 |
| 14B 300 7100 | SC DEPT OF REVENUE PO BOX 12265 COLUMBIA, SC  29211 | Unsecured | | $0.00 | $2,853.60 | $2,853.60 |
| 15B 300 7100 | MN DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 - BKY ST PAUL, MN  55164-0447 | Unsecured | | $0.00 | $15.00 | $15.00 |
| 21 300 7100 | HEARTLAND INVESTMENTS LIMITED, LLC C/O AMY J. SWEDBERG MASLON EDELMAN BORMAN & BRAND, LLP 90 SOUTH 7TH STREET, SUITE 3300 MINNEAPOLIS, MN  55402 | Unsecured | | $0.00 | $3,655.00 | $3,655.00 |
| 23 300 7100 | SKOLNICK & SHIFF, PA 527 MARQUETTE AVE S, STE 2100 MINNEAPOLIS, MN  55402 | Unsecured | | $0.00 | $12,207.50 | $12,207.50 |

Printed: January 24, 2020

UST Form 101-7-TFR (5/1/2011) (Page: 25)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:13-40789-KHS                                                              Date: January 24, 2020
Debtor Name: HUSTAD INVESTMENT CORPORATION
Claims Bar Date: 12/6/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 24 300 7100 | FREDRIKSON & BYRON PA 200 S SIXTH ST, STE 4000 MINNEAPOLIS, MN 55402 | Unsecured | | $0.00 | $131,382.39 | $131,382.39 |
| 26 300 7100 | PA BASSFORD REMELE 33 S SIXTH ST, STE 3800 MINNEAPOLIS, MN 55402 | Unsecured | | $0.00 | $87,814.61 | $87,814.61 |
| 27 300 7100 | HOLLAND & HART LLP PO BOX 8749 DENVER, CO 80201 | Unsecured | | $0.00 | $4,440.20 | $4,440.20 |
| 28C 300 7100 | ELISABETH HUSTAD ELISABETH HUSTAD | Unsecured | Extended Check Description Notes from conversion: $135,976.75 Gross ( 27,195.35) Fed tax W/H ( 10,674.17) MN tax W/H ( 10,402.22) FICA/SS W/H _____ $ 87,705.01 Net | $0.00 | $135,976.75 | $87,705.01 |
| 28I 300 7100 | ELISABETH HUSTAD 10470 WHITETAIL CROSSING EDEN PRAIRIE, MN 55347 | Unsecured | | $0.00 | $56,390.88 | $56,390.88 |
| 28H 300 7100 | ELISABETH HUSTAD 10470 WHITETAIL CROSSING EDEN PRAIRIE, MN 55347 | Unsecured | | $0.00 | $26,339.58 | $26,339.58 |
| 28G 300 7100 | ELISABETH HUSTAD 10470 WHITETAIL CROSSING EDEN PRAIRIE, MN 55347 | Unsecured | | $0.00 | $3,750.00 | $3,750.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 4:13-40789-KHS                                                                          Date: January 24, 2020

Debtor Name: HUSTAD INVESTMENT CORPORATION

Claims Bar Date: 12/6/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 28E<br>300<br>7100 | MINNESOTA DEPT OF<br>REVENUE<br>600 NORTH ROBERT STREET<br>MAIL STATION 6605<br>ST. PAUL, MN  55146-6605 | Unsecured | Extended Check Description Notes from conversion:<br>ELISABETH HUSTAD<br>SS#<br>STATE TAX W/H | $0.00 | $10,674.17 | $10,674.17 |
| 28F<br>300<br>7100 | UNITED STATES TREASURY<br>316 North Robert Street<br>St. Paul, MN  55101 | Unsecured | Extended Check Description Notes from conversion:<br>ELISABETH HUSTAD<br>SS#<br>NON-PRIORITY WAGE CLAIM<br>EIN 41-0990351 | $0.00 | $10,402.23 | $10,402.23 |
| 28D<br>300<br>7100 | UNITED STATES TREASURY<br>316 North Robert Street<br>St. Paul, MN  55101 | Unsecured | Extended Check Description Notes from conversion:<br>ELISABETH HUSTAD<br>SS#<br>FED TAX W/H $27,195.35<br>FICA/SS W/H  10,402.22 | $0.00 | $37,597.57 | $37,597.57 |
| 33<br>300<br>7100 | HOLSTEIN LAW GROUP<br>325 W RIVER PKWY<br>STE 10<br>MINNEAPOLIS, MN  55401 | Unsecured | Extended Check Description Notes from conversion:<br>PROVIDED TO HUSTAD INVESTMENT CORPORATION(33-2) LEGAL SERVICES PROVIDED<br>TO DEBTOR | $0.00 | $1,935.00 | $1,935.00 |
| 34<br>300<br>7100 | FRUTH JAMISON & ELSASS<br>PLLC<br>80 S EIGHTH ST, STE 3902<br>MINNEAPOLIS, MN  55402 | Unsecured | | $0.00 | $15,563.00 | $15,563.00 |
| 35<br>350<br>7200 | ANDERSON ZURMUEHIEN &<br>CO PC<br>CINDY UTTERBACK<br>PO BOX 1040<br>HELENA, MT  59624 | Unsecured | 12/09/2013 Claim #35 filed by ANDERSON ZURMUEHIEN & CO PC, Amount claimed: $34094.77<br>(Heidi MNBM)<br>11/20/2019 Amended Claim #35 filed by ANDERSON ZURMUEHIEN & CO PC, Amount claimed:<br>$23174.10 (Seaver, Randall) | $0.00 | $23,174.10 | $23,174.10 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:13-40789-KHS                                                                          Date: January 24, 2020
Debtor Name: HUSTAD INVESTMENT CORPORATION
Claims Bar Date: 12/6/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1-13-40788 400 4110 | HENNEPIN COUNTY TREASURER A600 GOVERNMENT CENTER 300 SOUTH SIXTH STREET MINNEAPOLIS, MN  55487-0600 | Secured | 04/01/2013 Claim #1 filed by Hennepin County Treasurer, Amount claimed: $580846.97 (Susan MNBM) | $0.00 | $580,846.97 | $580,846.97 |
| 2-13-40788 400 4110 | HENNEPIN COUNTY TREASURER A600 GOVERNMENT CENTER 300 SOUTH SIXTH STREET MINNEAPOLIS, MN  55487-0600 | Secured | 04/01/2013 Claim #2 filed by Hennepin County Treasurer, Amount claimed: $486415.13 (Heidi MNBM) | $0.00 | $486,415.13 | $486,415.13 |
| 3-13-40788 400 4110 | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA  19101-7346 | Secured | 05/21/2013 Claim #3 filed by Internal Revenue Service, Amount claimed: $1560.00 (Boatman, Internal Revenue Service) 11/04/2013 Amended Claim #3 filed by Internal Revenue Service, Amount claimed: $0.00 (Boatman, Internal Revenue Service) | $0.00 | $0.00 | $0.00 |
| 4-13-40786 400 4110 | HENNEPIN COUNTY TREASURER 300 S 6TH ST A600 GOVERNMENT CENTER MINNEAPOLIS, MN  55487 | Secured | 03/29/2013 Claim #4 filed by Hennepin County Treasurer, Amount claimed: $116.88 (Heidi MNBM) | $0.00 | $116.88 | $116.88 |
| 6-13-40786 400 4110 | HENNEPIN COUNTY TREASURER 300 S 6TH ST A600 GOVERNMENT CENTER MINNEAPOLIS, MN  55487 | Secured | 03/29/2013 Claim #6 filed by Hennepin County Treasurer, Amount claimed: $11238.36 (LindaS MNBM) | $0.00 | $11,238.36 | $11,238.36 |
| 7-13-40786 400 4110 | HENNEPIN COUNTY TREASURER A600 GOVERNMENT CENTER 300 SOUTH SIXTH STREET MINNEAPOLIS, MN  55487-0600 | Secured | 03/29/2013 Claim #7 filed by Hennepin County Treasurer, Amount claimed: $7289.39 (LindaS MNBM) | $0.00 | $7,289.39 | $7,289.39 |
| 8-13-40786 400 4110 | HENNEPIN COUNTY TREASURER A600 GOVERNMENT CENTER 300 SOUTH SIXTH STREET MINNEAPOLIS, MN  55487-0600 | Secured | 03/29/2013 Claim #8 filed by Hennepin County Treasurer, Amount claimed: $6660.11 (Susan MNBM) | $0.00 | $6,660.11 | $6,660.11 |
| 11-13-40786 400 4110 | Central Bank 6640 Shady Oak Road Eden Prairie, MN 55343 | Secured | 06/17/2013 Claim #12 filed by POPP COMMUNICATIONS, Amount claimed: $402.21 (Susan MNBM) | $0.00 | $482,830.11 | $482,830.11 |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:13-40789-KHS
Debtor Name: HUSTAD INVESTMENT CORPORATION
Claims Bar Date: 12/6/2013

Date: January 24, 2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 14-13-40786 400 4110 | HENNEPIN COUNTY TREASURER A600 GOVERNMENT CENTER 300 SOUTH SIXTH STREET MINNEAPOLIS, MN  55487-0600 | Secured | 08/21/2013 Claim #14 filed by Hennepin County Treasurer, Amount claimed: $45393.97 (Lee, Hennepin County Treasurer) | $0.00 | $45,393.97 | $45,393.97 |
| 16 400 4120 | MONTY TITLING TRUST 1 C/O JOHN MCDONALD, BRIGGS AND MORGAN 2200 IDS CENTER 80 S 8TH STREET MINNEAPOLIS, MN  55402 | Secured | | $0.00 | $12,747,838.88 | $12,747,838.88 |
| 17 400 4120 | MONTY TITLING TRUST 1 C/O JOHN MCDONALD, BRIGGS AND MORGAN 2200 IDS CENTER 80 S 8TH STREET MINNEAPOLIS, MN  55402 | Secured | | $0.00 | $12,747,838.88 | $12,747,838.88 |
| 18 400 4120 | MONTY TITLING TRUST 1 C/O JOHN MCDONALD, BRIGGS AND MORGAN 2200 IDS CENTER 80 S 8TH STREET MINNEAPOLIS, MN  55402 | Secured | | $0.00 | $12,747,838.88 | $12,747,838.88 |
| 22 400 4210 | VALLEY BANK OF HELENA 3030 N MONTANA AVENUE P O BOX 5269 HELENA, MT  59604 | Secured | | $0.00 | $940,458.81 | $940,458.81 |
| 2 400 4700 | HENNEPIN COUNTY TREASURER A600 GOVERNMENT CENTER 300 SOUTH SIXTH STREET MINNEAPOLIS, MN  55487 | Secured | | $0.00 | $15,390.90 | $15,390.90 |
| 3 400 4700 | HENNEPIN COUNTY TREASURER A600 GOVERNMENT CENTER 300 SOUTH SIXTH STREET MINNEAPOLIS, MN  55487 | Secured | | $0.00 | $1,168.93 | $1,168.93 |
| 3-13-40786 400 4700 | HENNEPIN COUNTY TREASURER A600 GOVERNMENT CENTER 300 SOUTH SIXTH STREET MINNEAPOLIS, MN  55487 | Secured | 03/29/2013 Claim #3 filed by Hennepin County Treasurer, Amount claimed: $7033.32 (Lynne MNBM) | $0.00 | $7,033.32 | $7,033.32 |
| 4 400 4700 | HENNEPIN COUNTY TREASURER A600 GOVERNMENT CENTER 300 SOUTH SIXTH STREET MINNEAPOLIS, MN  55487 | Secured | | $0.00 | $606.91 | $606.91 |

Printed: January 24, 2020

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 4:13-40789-KHS                                                                        Date: January 24, 2020
Debtor Name: HUSTAD INVESTMENT CORPORATION
Claims Bar Date: 12/6/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 5<br>400<br>4700 | HENNEPIN COUNTY<br>TREASURER<br>A600 GOVERNMENT CENTER<br>300 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN  55487 | Secured | | $0.00 | $12,114.80 | $12,114.80 |
| 5-13-<br>40786<br>400<br>4700 | HENNEPIN COUNTY<br>TREASURER<br>A600 GOVERNMENT CENTER<br>300 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN  55487-0600 | Secured | 03/29/2013 Claim #5 filed by Hennepin County Treasurer, Amount claimed: $15913.17 (Shelia MNBM) | $0.00 | $15,913.17 | $15,913.17 |
| 6<br>400<br>4700 | HENNEPIN COUNTY<br>TREASURER<br>A600 GOVERNMENT CENTER<br>300 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN  55487 | Secured | | $0.00 | $32,905.27 | $32,905.27 |
| 7<br>400<br>4700 | HENNEPIN COUNTY<br>TREASURER<br>A600 GOVERNMENT CENTER<br>300 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN  55487 | Secured | | $0.00 | $62,629.84 | $62,629.84 |
| 8<br>400<br>4700 | HENNEPIN COUNTY<br>TREASURER<br>A600 GOVERNMENT CENTER<br>300 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN  55487 | Secured | | $0.00 | $69.66 | $69.66 |
| 9<br>400<br>4700 | HENNEPIN COUNTY<br>TREASURER<br>A600 GOVERNMENT CENTER<br>300 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN  55487 | Secured | | $0.00 | $43,113.15 | $43,113.15 |
| 10<br>400<br>4700 | HENNEPIN COUNTY<br>TREASURER<br>A600 GOVERNMENT CENTER<br>300 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN  55487 | Secured | | $0.00 | $177,061.46 | $177,061.46 |
| 11<br>400<br>4700 | HENNEPIN COUNTY<br>TREASURER<br>A600 GOVERNMENT CENTER<br>300 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN  55487 | Secured | | $0.00 | $5,126.08 | $5,126.08 |
| 12<br>400<br>4700 | HENNEPIN COUNTY<br>TREASURER<br>A600 GOVERNMENT CENTER<br>300 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN  55487 | Secured | | $0.00 | $0.00 | $0.00 |
| | Case Totals | | | $0.00 | $42,606,344.29 | $42,526,570.92 |

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 4:13-40789-KHS                                                                    Date: January 24, 2020
Debtor Name: HUSTAD INVESTMENT CORPORATION
Claims Bar Date: 12/6/2013

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-40789
Case Name: HUSTAD INVESTMENT CORPORATION
Trustee Name: RANDALL L. SEAVER

Balance on hand                                   $        1,229,149.80

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1-13-40788 | HENNEPIN COUNTY TREASURER | $     580,846.97 | $     580,846.97 | $        0.00 | $        0.00 |
| 10 | HENNEPIN COUNTY TREASURER | $     177,061.46 | $     177,061.46 | $        0.00 | $        0.00 |
| 11 | HENNEPIN COUNTY TREASURER | $        5,126.08 | $        5,126.08 | $        0.00 | $        0.00 |
| 11-13-40786 | Central Bank | $     482,830.11 | $     482,830.11 | $        0.00 | $        0.00 |
| 12 | HENNEPIN COUNTY TREASURER | $           0.00 | $           0.00 | $        0.00 | $        0.00 |
| 14-13-40786 | HENNEPIN COUNTY TREASURER | $       45,393.97 | $       45,393.97 | $        0.00 | $        0.00 |
| 16 | MONTY TITLING TRUST 1 | $ 12,747,838.88 | $ 12,747,838.88 | $  20,000.00 | $        0.00 |
| 17 | MONTY TITLING TRUST 1 | $ 12,747,838.88 | $ 12,747,838.88 | $        0.00 | $        0.00 |
| 18 | MONTY TITLING TRUST 1 | $ 12,747,838.88 | $ 12,747,838.88 | $        0.00 | $        0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 2 | HENNEPIN COUNTY TREASURER | $ 15,390.90 | $ 15,390.90 | $ 0.00 | $ 0.00 |
| 2-13-40788 | HENNEPIN COUNTY TREASURER | $ 486,415.13 | $ 486,415.13 | $ 0.00 | $ 0.00 |
| 22 | VALLEY BANK OF HELENA | $ 940,458.81 | $ 940,458.81 | $ 0.00 | $ 0.00 |
| 3 | HENNEPIN COUNTY TREASURER | $ 1,168.93 | $ 1,168.93 | $ 0.00 | $ 0.00 |
| 3-13-40786 | HENNEPIN COUNTY TREASURER | $ 7,033.32 | $ 7,033.32 | $ 0.00 | $ 0.00 |
| 3-13-40788 | INTERNAL REVENUE SERVICE | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 4 | HENNEPIN COUNTY TREASURER | $ 606.91 | $ 606.91 | $ 0.00 | $ 0.00 |
| 4-13-40786 | HENNEPIN COUNTY TREASURER | $ 116.88 | $ 116.88 | $ 0.00 | $ 0.00 |
| 5 | HENNEPIN COUNTY TREASURER | $ 12,114.80 | $ 12,114.80 | $ 0.00 | $ 0.00 |
| 5-13-40786 | HENNEPIN COUNTY TREASURER | $ 15,913.17 | $ 15,913.17 | $ 0.00 | $ 0.00 |
| 6 | HENNEPIN COUNTY TREASURER | $ 32,905.27 | $ 32,905.27 | $ 0.00 | $ 0.00 |
| 6-13-40786 | HENNEPIN COUNTY TREASURER | $ 11,238.36 | $ 11,238.36 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 7 | HENNEPIN COUNTY TREASURER | $ 62,629.84 | $ 62,629.84 | $ 0.00 | $ 0.00 |
| 7-13-40786 | HENNEPIN COUNTY TREASURER | $ 7,289.39 | $ 7,289.39 | $ 0.00 | $ 0.00 |
| 8 | HENNEPIN COUNTY TREASURER | $ 69.66 | $ 69.66 | $ 0.00 | $ 0.00 |
| 8-13-40786 | HENNEPIN COUNTY TREASURER | $ 6,660.11 | $ 6,660.11 | $ 0.00 | $ 0.00 |
| 9 | HENNEPIN COUNTY TREASURER | $ 43,113.15 | $ 43,113.15 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors $ 0.00

Remaining Balance $ 1,229,149.80

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: RANDALL L. SEAVER | $ 67,111.44 | $ 0.00 | $ 67,111.44 |
| Trustee Expenses: RANDALL L. SEAVER | $ 4,543.81 | $ 0.00 | $ 4,543.81 |
| Attorney for Trustee Fees: FULLER SEAVER & SWANSON P.A. | $ 90,430.50 | $ 82,838.00 | $ 7,592.50 |
| Attorney for Trustee Expenses: FULLER SEAVER & SWANSON P.A. | $ 14,671.75 | $ 14,595.43 | $ 76.32 |
| Accountant for Trustee Fees: CHERYL WESLER | $ 15,358.75 | $ 5,205.00 | $ 10,153.75 |
| Auctioneer Fees: FRED W. RADDE & SONS | $ 555.00 | $ 555.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Auctioneer Expenses: FRED W. RADDE & SONS | $ 273.59 | $ 273.59 | $ 0.00 |
| Other: CBRE, REALTOR | $ 4,000.00 | $ 4,000.00 | $ 0.00 |
| Other: CERRON COMMERCIAL PROPERTIES | $ 2,700.00 | $ 2,700.00 | $ 0.00 |
| Other: CHERYL WESLER | $ 1,031.23 | $ 506.78 | $ 524.45 |
| Other: GEORGE OWEN | $ 2,250.00 | $ 2,250.00 | $ 0.00 |
| Other: JACOBSON ENGINEERS & SURVEYORS | $ 3,950.00 | $ 3,950.00 | $ 0.00 |
| Other: JASON'S COMPUTER SERVICES | $ 540.00 | $ 540.00 | $ 0.00 |
| Other: LINDA M BERREAU | $ 47,766.50 | $ 47,766.50 | $ 0.00 |
| Other: LINDA M BERREAU | $ 2,112.78 | $ 2,112.78 | $ 0.00 |
| Other: MARK A PRIDGEON ESQ | $ 11,700.00 | $ 11,700.00 | $ 0.00 |
| Other: SPENCER LEONARD OBRIEN | $ 77,310.50 | $ 57,310.50 | $ 20,000.00 |
| Other: SPENCER LEONARD OBRIEN | $ 1,270.54 | $ 1,270.54 | $ 0.00 |
| Other: U. S. TRUSTEE | $ 325.00 | $ 0.00 | $ 325.00 |

Total to be paid for chapter 7 administrative expenses          $ _____ 110,327.27

Remaining Balance          $ _____ 1,118,822.53

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Other Operating Expenses: ELISABETH HUSTAD 11 | $ 57,235.37 | $ 0.00 | $ 57,235.37 |
| Prior Chapter Other Operating Expenses: MINNESOTA COMM'R OF REVENUE | $ 6,965.85 | $ 0.00 | $ 6,965.85 |
| Prior Chapter Other Operating Expenses: UNITED STATES TREASURY | $ 31,324.16 | $ 0.00 | $ 31,324.16 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Prior Chapter Administrative Expenses: TREK REAL ESTATE & DEVELOPMENT INC | $ 37,000.00 | $ 0.00 | $ 37,000.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): RAVICH MEYER KIRKMAN MCGRATH | $ 72,453.46 | $ 0.00 | $ 72,453.46 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm): ANDERSON ZURMUEHLEN & CO | $ 57.11 | $ 0.00 | $ 57.11 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): ANDERSON ZURMUEHLEN & CO | $ 5,827.20 | $ 0.00 | $ 5,827.20 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): PL LAW OFFICES OF JAY COOK | $ 40,781.25 | $ 0.00 | $ 40,781.25 |

Total to be paid for prior chapter administrative expenses    $            251,644.40

Remaining Balance    $            867,178.13

        In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $62,173.32 must be paid in advance of any dividend to general (unsecured) creditors.

        Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 28B | ELISABETH HUSTAD | $ 11,725.00 | $ 0.00 | $ 11,725.00 |
| auto | ELISABETH HUSTAD | $ 896.96 | $ 0.00 | $ 896.96 |
| 14A | SC DEPARTMENT OF REVENUE | $ 48,912.60 | $ 0.00 | $ 48,912.60 |
| 15A | STATE OF MINNESOTA DEPT OF REV | $ 638.76 | $ 0.00 | $ 638.76 |

Total to be paid to priority creditors    $            62,173.32

Remaining Balance    $            805,004.81

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $664,674.81 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 100.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 9-13-40786 | GE Capital | $ 8,777.71 | $ 0.00 | $ 8,777.71 |
| 10-13-40786 | QWEST CORPORATION DBA CENTURYLINK | $ 301.48 | $ 0.00 | $ 301.48 |
| 12-13-40786 | POPP COMMUNICATIONS | $ 402.21 | $ 0.00 | $ 402.21 |
| 13 | SUSAN SEELAND | $ 162,467.67 | $ 0.00 | $ 162,467.67 |
| 13-13-40786 | INTERNAL REVENUE SERVICE | $ 0.00 | $ 0.00 | $ 0.00 |
| 14B | SC DEPT OF REVENUE | $ 2,853.60 | $ 0.00 | $ 2,853.60 |
| 15B | MN DEPT OF REVENUE | $ 15.00 | $ 0.00 | $ 15.00 |
| 21 | HEARTLAND INVESTMENTS LIMITED, LLC | $ 3,655.00 | $ 0.00 | $ 3,655.00 |
| 23 | SKOLNICK & SHIFF, PA | $ 12,207.50 | $ 0.00 | $ 12,207.50 |
| 24 | FREDRIKSON & BYRON PA | $ 131,382.39 | $ 0.00 | $ 131,382.39 |
| 26 | PA BASSFORD REMELE | $ 87,814.61 | $ 0.00 | $ 87,814.61 |
| 27 | HOLLAND & HART LLP | $ 4,440.20 | $ 0.00 | $ 4,440.20 |
| 28C | ELISABETH HUSTAD | $ 87,705.01 | $ 0.00 | $ 87,705.01 |
| 28D | UNITED STATES TREASURY | $ 37,597.57 | $ 0.00 | $ 37,597.57 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 28E | MINNESOTA DEPT OF REVENUE | $ 10,674.17 | $ 0.00 | $ 10,674.17 |
| 28F | UNITED STATES TREASURY | $ 10,402.23 | $ 0.00 | $ 10,402.23 |
| 28G | ELISABETH HUSTAD | $ 3,750.00 | $ 0.00 | $ 3,750.00 |
| 28H | ELISABETH HUSTAD | $ 26,339.58 | $ 0.00 | $ 26,339.58 |
| 28I | ELISABETH HUSTAD | $ 56,390.88 | $ 0.00 | $ 56,390.88 |
| 33 | HOLSTEIN LAW GROUP | $ 1,935.00 | $ 0.00 | $ 1,935.00 |
| 34 | FRUTH JAMISON & ELSASS PLLC | $ 15,563.00 | $ 0.00 | $ 15,563.00 |

Total to be paid to timely general unsecured creditors          $          664,674.81

Remaining Balance          $          140,330.00

Tardily filed claims of general (unsecured) creditors totaling $23,174.10 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 99.9 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 35 | ANDERSON ZURMUEHIEN & CO PC | $ 23,174.10 | $ 0.00 | $ 23,144.10 |

Total to be paid to tardy general unsecured creditors          $          23,144.10

Remaining Balance          $          117,185.90

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE